**UNITED STATES of America,**
**Plaintiff–Appellee,**

v.

**Marco HOYOS–GRIJALVA,**
**Defendant–Appellant.**

**No. 12–10062.**

United States Court of Appeals,
Ninth Circuit.

Submitted March 12, 2013.[*]

Filed March 19, 2013.

Matthew G. Eltringham, Assistant U.S., USTU–Office of the U.S. Attorney, Tucson, AZ, for Plaintiff–Appellee.

Robert Louis Murray, Law Office of Robert L. Murray, Tucson, AZ, for Defendant–Appellant.

Before: WALLACE, McKEOWN, and IKUTA, Circuit Judges.

MEMORANDUM [**]

Hoyos–Grijalva was convicted by a jury for Attempted Illegal Re–Entry after Deportation in violation of 8 U.S.C. § 1326(a). He appeals from the district court's judgment, challenging (1) the denial of his motion for judgment of acquittal and (2) the jury's verdict based on sufficiency of the evidence. We review by asking whether, construing the evidence in the light most favorable to the government, any rational trier of fact could have found the elements of the crime beyond a reasonable doubt. *See United States v. Leos–Maldonado,* 302 F.3d 1061, 1063 (9th Cir.2002). We have jurisdiction under 28 U.S.C. § 1291, and we affirm.

The crime of attempted illegal reentry requires, among other things, (1) a specific

---

[*] The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

[**] This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

intent, or "conscious desire," to reenter the United States without consent and (2) an overt act. *United States v. Gracidas–Ulibarry,* 231 F.3d 1188, 1196 (9th Cir.2000) (en banc).

The government presented sufficient evidence for a rational juror to find the requisite specific intent beyond a reasonable doubt. Based on the evidence, a rational juror could have rejected the theory that Hoyos–Grijalva presented himself at the border with an innocent, rather than criminal, purpose. *See Id.* at 1193.

Moreover, we reject Hoyos–Grijalva's argument that he could not have had the specific intent to enter the United States because he was under official restraint at the border. Although Hoyos–Grijalva may have been under official restraint at the port of entry, a rational trier of fact could conclude that his conscious desire was to "change that status" by proceeding to Seattle to live and work. *See United States v. Lombera–Valdovinos,* 429 F.3d 927, 930 (9th Cir.2005).

A rational trier of fact could conclude that Hoyos–Grijalva engaged in an overt act because his presentation at the border was an "effort" to reenter the United States. *See Leos–Maldonado,* 302 F.3d at 1064.

Accordingly, the evidence was sufficient to support the conviction and the district court did not err in denying the motion for acquittal.

**AFFIRMED.**